2013 UT App 259

**PARTLOW INVESTMENT PROPERTIES, Plaintiff and Appellee,**

v.

**Tomoaki YAMAMOTO, Defendant and Appellant.**

No. 20130382–CA.

Court of Appeals of Utah.

Oct. 31, 2013.

Tomoaki Yamamoto, Appellant Pro Se.

Before Judges STEPHEN L. ROTH, MICHELE M. CHRISTIANSEN, and JUDITH M. BILLINGS.[1]

Decision

PER CURIAM:

¶ 1 Tomoaki Yamamoto appeals the district court's April 3, 2013 order denying his motion to amend the judgment and to stay execution of the judgment. This matter is before the court on its own motion for summary disposition on the basis that the grounds for review are so insubstantial as not to merit further proceedings and consideration by this court. See Utah R.App. P. 10(a)(2)(A).

¶ 2 Our jurisdiction in this matter is limited to the review of the district court's April 3, 2013 order denying Yamamoto's motion to amend the judgment and to stay execution of the judgment.[2] Specifically, this court lacks jurisdiction to resolve any issues arising out of the original judgment, which was entered on July 25, 2012, or the district court's February 22, 2013 order denying Yamamoto's timely motion for a new trial, motion to set aside the judgment, and motion to stay enforcement of the judgment because Yamamoto did not timely appeal from those orders. See Utah R.App. P. 4(a) (requiring a notice of appeal to be filed within thirty days after the date of entry of the final order or judgment); Serrato v. Utah Transit Auth., 2000 UT App 299, ¶ 7, 13 P.3d 616 (stating that if an appeal is not timely filed, this court lacks jurisdiction and must dismiss).

■ ¶ 3 More particularly, the February 22, 2013 order fully resolved the motion for a new trial and other assorted orders, thereby starting the thirty-day notice of appeal period for both the original judgment and the order denying the motion for a new trial. Yamamoto did not file a notice of appeal. Instead, he filed a motion to amend the judgment. This did not stay the notice of appeal period because it was not filed within ten days of the judgment; it was filed within ten days of an order resolving the post-judgment motion. See Utah R. Civ. P. 59(e) (requiring a motion to amend to be filed within "10 days after entry of the judgment"). Thus, it could not operate to toll the period to file a notice of appeal. See Utah R.App. P. 4(b)(1)(D) (stating that time to appeal is extended if a timely motion under rule 59 is filed).

■ ¶ 4 Further, this court has no jurisdiction over that part of the order granting Partlow Investment Properties' request for an augmented judgment because the court ordered Partlow to prepare a proposed judgment and that order has not yet been signed and entered by the district court. Accordingly, no final, appealable order exists concerning any issues involving the proposed augmented judgment. See Utah R.App. P. 3(a) (stating that appeals may only be taken from final orders).

■ ¶ 5 In regard to the district court's April 3, 2013 order, Yamamoto fails to demonstrate that there is a substantial issue for review. The sole issue set forth by Yamamoto in his docketing statement is that the district court erred in granting Partlow's motion for summary judgment. Further, in his response to this court's motion for summary disposition, Yamamoto fails to address the district court's rationale for denying his motion to amend, i.e., that Yamamoto merely reargued the same matters upon which the district court had already ruled. Instead, Yamamoto addresses the merits of the district court's rulings dismissing his counterclaim and granting Partlow's motion for summary judgment. However, as stated above, this court lacks jurisdiction to review the district court's orders preceding the entry of the judgment against Yamamoto. Therefore, Yamamoto has failed to raise a substantial

1. The Honorable Judith M. Billings, Senior Judge, sat by special assignment as authorized by law. See generally Utah Code Jud. Admin. R. 11–201(6).

2. The orders at issue in this appeal are post-judgment orders. Accordingly, each order is subject to its own analysis as to whether it is a final, appealable order. See Cahoon v. Cahoon, 641 P.2d 140, 142 (Utah 1982) (noting that post-judgment orders are independently subject to the requirement of finality, according to "their own substance and effect").

issue that this court has the jurisdiction to resolve.

¶ 6 Affirmed.